# EXHIBIT 16

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Chrysler | Sebring | 2010 | 53 | FCA US LLC* (Manuals prior to 2014 state "Chrysler Group LLC" which formed in 2009 after bankruptcy, and changed its corporate name to FCA US LLC in 2014) | This vehicle has Advanced Front Airbags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Airbag is mounted in the center of the steering wheel. The passenger's Advanced Front Airbag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the airbag covers. These airbags are certified to the new Federal regulations for Advanced Airbags. |
| Chrysler | Sebring | 2010 | 54 | FCA US LLC | The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation that are based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Airbags based upon seat position. |
| Chrysler | Sebring | 2010 | 55 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. |
| Chrysler | Sebring | 2010 | 60 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side airbags in a frontal or side collision is required. Based on the impact sensors signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Airbags, SABIC airbags — if equipped, Supplemental Seat-Mounted Side Airbags — if equipped, and front seat belt pretensioners — if equipped, as required, depending on the severity and type of impact. |
| Chrysler | Sebring | 2010 | 61 | FCA US LLC | Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. Advanced Front Airbags are not expected to reduce the risk of injury in rear, side, or rollover collisions. |
| Chrysler | 200 | 2011 | 58 | FCA US LLC | The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air bags based upon seat position. |

Exhibit 16 - Page 1

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Chrysler | 200 | 2011 | 60 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. |
| Chrysler | 200 | 2011 | 64 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air bags, SABIC air bags, Supplemental Seat-Mounted Side Air Bags, and front seat belt pretensioners, as required, depending on the severity and type of impact. |
| Chrysler | 200 | 2011 | 64 | FCA US LLC | Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Chrysler | 200 | 2012 | 58 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the air bag covers. |

Exhibit 16 - Page 2

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Chrysler | 200 | 2012 | 59 | FCA US LLC | The Driver and Front Passenger Advanced Front Air Bags are certified to the new Federal regulations for Advanced Air Bags. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. |
| Chrysler | 200 | 2012 | 60 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. |
| Chrysler | 200 | 2012 | 64 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags, Supplemental Seat-Mounted Side Air Bags, and front seat belt pretensioners, as required, depending on several factors, including the severity and type of impact. |
| Chrysler | 200 | 2013 | 60 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the air bag covers. |
| Chrysler | 200 | 2013 | 61 | FCA US LLC | The Driver and Passenger Advanced Front Air Bags are certified to new Federal regulations. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. |
| Chrysler | 200 | 2013 | 62 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. |
| Chrysler | 200 | 2013 | 66 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags, Supplemental Seat-Mounted Side Air Bags, and front seat belt pretensioners, as required, depending on the severity and type of impact. |
| Chrysler | 200 | 2013 | 68 | FCA US LLC | Different air bag inflation rates are possible, based on several factors, including the collision type and severity. |

Exhibit 16 - Page 3

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Chrysler | 200 | 2014 | 60 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the air bag covers. |
| Chrysler | 200 | 2014 | 61 | FCA US LLC | The Driver and Passenger Advanced Front Air Bags are certified to new Federal regulations. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. |
| Chrysler | 200 | 2014 | 62 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. |
| Chrysler | 200 | 2014 | 66 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags, Supplemental Seat-Mounted Side Air Bags, and front seat belt pretensioners, as required, depending on the severity and type of impact. |
| Chrysler | 200 | 2015 | 63 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors or other system components. |
| Chrysler | 200 | 2015 | 64 | FCA US LLC | Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts. |
| Chrysler | 200 | 2015 | 65 | FCA US LLC | The OCS is part of a Federally regulated safety system for this vehicle. It is designed to provide Passenger Advanced Front Air Bag output appropriate to the occupant's seated weight, as determined by the OCS. |
| Dodge | Avenger | 2010 | 53 | FCA US LLC | This vehicle has Advanced Front Airbags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Airbag is mounted in the center of the steering wheel. The passenger's Advanced Front Airbag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the airbag covers. These airbags are certified to the new Federal regulations for Advanced Airbags. |

Exhibit 16 - Page 4

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Avenger | 2010 | 54 | FCA US LLC | The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation that are based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Airbags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Airbags. This vehicle may also be equipped with Supplemental Side Airbag Inflatable Curtains (SABIC) to protect the driver, front, and rear passengers sitting next to a window. If the vehicle is equipped with SABIC, they are located above the side windows. The trim covering the side airbags is labeled SRS AIRBAG. |
| Dodge | Avenger | 2010 | 55 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires airbag deployment. The timing of the second stage determines whether the output force is low, medium, or high. If a low output is sufficient to meet the need, the remaining gas in the inflator is expended. |
| Dodge | Avenger | 2010 | 60 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. |
| Dodge | Avenger | 2010 | 61 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side airbags in a frontal or side collision is required. Based on the impact sensors signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Airbags, SABIC airbags — if equipped, Supplemental Seat-Mounted Side Airbags — if equipped, and front seat belt pretensioners — if equipped, as required, depending on the severity and type of impact. Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. Advanced Front Airbags are not expected to reduce the risk of injury in rear, side, or rollover collisions. The Advanced Front Airbags will not deploy in all frontal collisions, including some that may produce substantial vehicle damage — for example, some pole collisions, truck underrides, and angle offset collisions. On the other hand, depending on the type and location of impact, Advanced Front Airbags may deploy in crashes with little vehicle front-end damage but that produce a severe initial deceleration. |
| Dodge | Avenger | 2011 | 58 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. |
| Dodge | Avenger | 2011 | 59 | FCA US LLC | These air bags are certified to the new Federal regulations for Advanced Air Bags. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |

Exhibit 16 - Page 5

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Avenger | 2011 | 61 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Dodge | Avenger | 2011 | 64 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air |
| Dodge | Avenger | 2011 | 65 | FCA US LLC | Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts. In certain frontal collisions depending on the severity and type of collision. Advanced Front Air Bags are not expected to reduce the risk of injury in rear, side, or rollover collisions.   The side air bags will not deploy in all side collisions. Side air bag deployment will depend on the severity and type of collision. Because air bag sensors measure vehicle deceleration over time, vehicle speed and damage by themselves are not good indicators of whether or not an air bag should have deployed. Seat belts are necessary for your protection in all accidents, and also are needed to help keep you in position, away from an inflating air bag. |
| Dodge | Avenger | 2012 | 52 | FCA US LLC | The pretensioners are triggered by the Occupant Restraint Controller (ORC). Like the air bags, the pretensioners are single use items. A deployed pretensioner or a deployed air bag must be replaced immediately. |
| Dodge | Avenger | 2012 | 58 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. |
| Dodge | Avenger | 2012 | 59 | FCA US LLC | The Driver and Front Passenger Advanced Front Air Bags are certified to the new Federal regulations for Advanced Air Bags. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |

Exhibit 16 - Page 6

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Avenger | 2012 | 60 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Dodge | Avenger | 2012 | 64 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air bags, SABIC air bags, Supplemental Seat-Mounted Side Air Bags, and front seat belt pretensioners, as required, depending on several factors, including the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on several factors, including the severity and type of collision. |
| Dodge | Avenger | 2013 | 61 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. |
| Dodge | Avenger | 2013 | 62 | FCA US LLC | The Driver and Front Passenger Advanced Front Air Bags are certified to the new Federal regulations for Advanced Air Bags. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Dodge | Avenger | 2013 | 63 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Dodge | Avenger | 2013 | 67 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags, Supplemental Seat-Mounted Side Air Bags, and front seat belt pretensioners, as required, depending on the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on several factors, including the severity and type of collision. |
| Dodge | Avenger | 2014 | 42 | FCA US LLC | The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation based on several factors, including the severity and type of collision. |

Exhibit 16 - Page 7

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Avenger | 2014 | 60 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. |
| Dodge | Avenger | 2014 | 61 | FCA US LLC | The Driver and Front Passenger Advanced Front Air Bags are certified to the new Federal regulations for Advanced Air Bags. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. |
| Dodge | Avenger | 2014 | 62 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. |
| Dodge | Avenger | 2014 | 66 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags, Supplemental Seat-Mounted Side Air Bags, and front seat belt pretensioners, as required, depending on the |
| Dodge | Caliber | 2010 | 57 | FCA US LLC | This vehicle has Advanced Front Airbags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's advanced Front Airbag is mounted in the center of the steering wheel.  The passenger's Advanced Front Airbag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the airbag covers. In addition, the vehicle is equipped with a driver side knee airbag mounted in the instrument panel below the steering column. These airbags are certified to the new Federal regulations for Advanced Airbags. |
| Dodge | Caliber | 2010 | 58 | FCA US LLC | The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation that are based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the advanced front airbags based upon seat position. |
| Dodge | Caliber | 2010 | 59 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. |
| Dodge | Caliber | 2010 | 64 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side airbags in a frontal |
| Dodge | Caliber | 2010 | 65 | FCA US LLC | Advanced Front Airbags and knee airbag are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Dodge | Caliber | 2011 | 59 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. |

Exhibit 16 - Page 8

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Caliber | 2011 | 60 | FCA US LLC | These air bags are certified to the new Federal regulations for Advanced Air Bags. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Dodge | Caliber | 2011 | 62 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Dodge | Caliber | 2011 | 66 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, Supplemental Driver Side Knee Air Bag, SABIC air bags, Supplemental Seat-Mounted Side Air Bags — if equipped, and front seat belt pretensioners — if equipped, as required, depending on the severity and type of impact. Advanced Front Air Bags and Supplemental Driver Side Knee Air Bag are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Dodge | Caliber | 2011 | 68 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. Different air bag inflation rates are possible, based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Dodge | Caliber | 2012 | 61 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. |

Exhibit 16 - Page 9

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Caliber | 2012 | 62 | FCA US LLC | These air bags are certified to the new Federal regulations for Advanced Air Bags. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Dodge | Caliber | 2012 | 64 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Dodge | Caliber | 2012 | 68 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, Supplemental Driver Side Knee Air Bag, SABIC air bags, Supplemental Seat-Mounted Side Air Bags — if equipped, and front seat belt pretensioners, as required, depending on the severity and type of impact. Advanced Front Air Bags and Supplemental Driver Side Knee Air Bag are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. . |
| Dodge | Caliber | 2012 | 70 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. Different air bag inflation rates are possible, based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Dodge | Nitro | 2010 | 54 | FCA US LLC | This vehicle has Advanced Front Airbags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Airbag is mounted in the steering wheel. The passenger's Advanced Front Airbag is mounted in the instrument panel, above the glove compartment. The words SRS/ AIRBAG are embossed on the airbag covers.  These airbags are certified to the new Federal regulations for Advanced Airbags. |

Exhibit 16 - Page 10

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Nitro | 2010 | 55 | FCA US LLC | The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation that are based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Airbags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Airbags. |
| Dodge | Nitro | 2010 | 57 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires airbag deployment. The timing of the second stage determines whether the output force is low, medium, or high. If a low output is sufficient to meet the need, the remaining gas in the inflator is expended.  The passenger Advanced Front Airbag may not deploy, even when the driver Advanced Front Airbag has, if the Occupant Classification System (refer to "Occupant Classification System") has determined the passenger seat is empty or is occupied by someone that is classified in the "child"  size category. This could be a child, teenager, or even an adult. |
| Dodge | Nitro | 2010 | 62 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side airbags in a frontal or side collision is required. Based on the impact sensors signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Airbags, Supplemental Side Airbag Inflatable Curtain (SABIC), and front seat belt pretensioners, as required, depending on each type of impact.<br>Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Dodge | Nitro | 2010 | 64 | FCA US LLC | The OCS is part of a Federally regulated safety system required for this vehicle. It is designed to turn off the passenger Advanced Front Airbag for an empty seat and for occupants classified in a category other than an adult. This could be a child, teenager, or even an adult. |
| Dodge | Nitro | 2011 | 58 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS/ AIRBAG are embossed on the air bag covers.  These air bags are certified to the new Federal regulations for Advanced Air Bags. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on the severity and type of collision. |

Exhibit 16 - Page 11

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Nitro | 2011 | 59 | FCA US LLC | This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Dodge | Nitro | 2011 | 60 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. |
| Dodge | Nitro | 2011 | 61 | FCA US LLC | The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. The passenger Advanced Front Air Bag may not deploy, even when the driver Advanced Front Air Bag has, if the Occupant Classification System (refer to  Occupant Classification System") has determined the passenger seat is empty or is occupied by someone that is classified in the  child  size category. This could be a child, teenager, or even an adult. |
| Dodge | Nitro | 2011 | 64 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, Supplemental Side Air Bag Inflatable Curtain (SABIC), and front seat belt pretensioners, as required, depending on the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. . |
| Dodge | Nitro | 2011 | 65 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] also monitors the readiness of the electronic parts of the air bag system whenever the ignition switch is in the START or ON/RUN positions. If the key is in the LOCK position, in the ACC position, or not in the ignition, the air bag system is not on and the air bags will not inflate. |
| Dodge | Nitro | 2011 | 66 | FCA US LLC | The OCS is part of a Federally regulated safety system required for this vehicle. It is designed to turn off the passenger Advanced Front Air Bag for an empty seat and for occupants classified in a category other than an adult. This could be a child, teenager, or even an adult. |

Exhibit 16 - Page 12

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Nitro | 2011 | 69 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. Different air bag inflation rates are possible based on collision severity and type. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Dodge | Ram 1500 | 2009 | 51 | FCA US LLC | The pretensioners are triggered by the Occupant Restraint Controller (ORC). Like the airbags, the pretensioners are single use items. After a collision deploys the airbags and/or pretensioners, a deployed airbag and/or pretensioner must be replaced immediately. |
| Dodge | Ram 1500 | 2009 | 53 | FCA US LLC | This vehicle has airbags for both the driver and front passenger as a supplement to the seat belt restraint systems. |
| Dodge | Ram 1500 | 2009 | 54 | FCA US LLC | These airbags are certified to the new Federal regulations for Advanced Airbags. The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation based on the severity and type of collision. |
| Dodge | Ram 1500 | 2009 | 55 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the impact sensors at the front of the car. The first stage inflator is triggered immediately during an impact that requires airbag deployment. The timing of the second stage determines whether the output force is low, medium, or high. If a low output is sufficient to meet the need, the remaining gas in the inflator is expended. |
| Dodge | Ram 1500 | 2009 | 58 | FCA US LLC | Along with seat belts and pretensioners, Advanced Front Airbags work with the knee bolsters to provide improved protection for the driver and front passenger. Side airbags also work with seat belts to improve occupant protection. |
| Dodge | Ram 1500 | 2009 | 60 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side airbags in a frontal or side collision is required. Based on the impact sensors signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Airbags, SABIC airbags— if equipped, Supplemental Side Seat Airbags—if equipped, and front seat belt pretensioners — if equipped, as required, depending on severity and type of impact. Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |

Exhibit 16 - Page 13

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Ram 1500 | 2009 | 62 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the airbags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Airbags. Different airbag inflation rates are possible, based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the bags inflate to their full size. The bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The bags then quickly deflate while helping to restrain the driver and front passenger. |
| Dodge | Ram 1500 | 2009 | 63 | FCA US LLC | In front and side impacts, impact sensors aid the ORC [Occupant Restraint Controller, aka ACU] in determining appropriate response to impact events. Additional sensors in the ORC [Occupant Restraint Controller, aka ACU] |
| Dodge | Ram 1500 | 2010 | 53 | FCA US LLC | This vehicle has Advanced Front Airbags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Airbag is mounted in the center of the steering wheel. The passenger's Advanced Front Airbag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the airbag covers.  These airbags are certified to the new Federal regulations for Advanced Airbags. |
| Dodge | Ram 1500 | 2010 | 54 | FCA US LLC | The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Airbags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Airbags. |
| Dodge | Ram 1500 | 2010 | 55 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors (if equipped). The first stage inflator is triggered immediately during an impact that requires airbag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Dodge | Ram 1500 | 2010 | 59 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side airbags in a frontal |
| Dodge | Ram 1500 | 2010 | 60 | FCA US LLC | Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Airbags, SABIC airbags — if equipped, and front seat belt pretensioners — if equipped, as required, depending on the severity and type of impact. Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Dodge | Ram 1500 | 2010 | 61 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Airbags, it signals the inflator units. |

Exhibit 16 - Page 14

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Ram 1500 | 2011 | 53 | FCA US LLC | This vehicle has Advanced Front Airbags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Airbag is mounted in the center of the steering wheel. The passenger's Advanced Front Airbag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the airbag covers.  These airbags are certified to the new Federal regulations for Advanced Airbags. |
| Dodge | Ram 1500 | 2011 | 54 | FCA US LLC | The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Airbags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Airbags. |
| Dodge | Ram 1500 | 2011 | 55 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors (if equipped). The first stage inflator is triggered immediately during an impact that requires airbag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Dodge | Ram 1500 | 2011 | 59 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side airbags in a frontal |
| Dodge | Ram 1500 | 2011 | 60 | FCA US LLC | Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Airbags, SABIC airbags — if equipped, and front seat belt pretensioners — if equipped, as required, depending on the severity and type of impact. Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Dodge | Ram 1500 | 2011 | 61 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Airbags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Airbags. Different airbag inflation rates are possible, based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the airbags inflate to their full size. The airbags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The airbags then quickly deflate while helping to restrain the driver and front passenger. |

Exhibit 16 - Page 15

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Ram 1500 | 2012 | 57 | FCA US LLC | The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Dodge | Ram 1500 | 2012 | 58 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors (if equipped). The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Dodge | ram 1500 | 2012 | 62 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags — if equipped, SAB air bags — if equipped, and front seat belt pretensioners — if equipped, as required, depending on the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Dodge | Ram 1500 | 2012 | 64 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. Different air bag inflation rates are possible, based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Dodge | Ram 2500 | 2010 | 53 | FCA US LLC | This vehicle has Advanced Front Airbags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Airbag is mounted in the center of the steering wheel. The passenger's Advanced Front Airbag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the airbag covers.  These airbags are certified to the new Federal regulations for Advanced Airbags. |

Exhibit 16 - Page 16

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Ram 2500 | 2010 | 54 | FCA US LLC | The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Airbags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Airbags. |
| Dodge | Ram 2500 | 2010 | 55 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors (if equipped). The first stage inflator is triggered immediately during an impact that requires airbag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Dodge | Ram 2500 | 2010 | 59 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side airbags in a frontal |
| Dodge | Ram 2500 | 2010 | 60 | FCA US LLC | Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Dodge | Ram 2500 | 2010 | 61 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Airbags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Airbags. Different airbag inflation rates are possible, based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the airbags inflate to their full size. The airbags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The airbags then quickly deflate while helping to restrain the driver and front passenger. |
| Dodge | Ram 2500 | 2011 | 53 | FCA US LLC | This vehicle has Advanced Front Airbags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Airbag is mounted in the center of the steering wheel. The passenger's Advanced Front Airbag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the airbag covers. These airbags are certified to the new Federal regulations for Advanced Airbags. |
| Dodge | Ram 2500 | 2011 | 54 | FCA US LLC | The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Airbags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Airbags. |
| Dodge | Ram 2500 | 2011 | 55 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors (if equipped). The first stage inflator is triggered immediately during an impact that requires airbag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |

Exhibit 16 - Page 17

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Ram 2500 | 2011 | 59 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side airbags in a frontal |
| Dodge | Ram 2500 | 2011 | 60 | FCA US LLC | Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Airbags, SABIC airbags — if equipped, and front seat belt pretensioners — if equipped, as required, depending on the severity and type of impact. Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Dodge | Ram 2500 | 2011 | 61 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Airbags, it |
| Dodge | Ram 2500 | 2011 | 62 | FCA US LLC | The airbags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The airbags then quickly deflate while helping to restrain the driver and front passenger. |
| Dodge | Ram 2500 | 2012 | 57 | FCA US LLC | The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Dodge | Ram 2500 | 2012 | 62 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags — if equipped, SAB air bags — if equipped, and front seat belt pretensioners — if equipped, as required, depending on the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Dodge | Ram 2500 | 2012 | 64 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. |
| Dodge | Ram 2500 | 2012 | 64 | FCA US LLC | The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Dodge | Ram 3500 | 2010 | 53 | FCA US LLC | This vehicle has Advanced Front Airbags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Airbag is mounted in the center of the steering wheel. The passenger's Advanced Front Airbag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the airbag covers.  These airbags are certified to the new Federal regulations for Advanced Airbags. |

Exhibit 16 - Page 18

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Ram 3500 | 2010 | 54 | FCA US LLC | The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Airbags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Airbags. |
| Dodge | Ram 3500 | 2010 | 55 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors (if equipped). The first stage inflator is triggered immediately during an impact that requires airbag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Dodge | Ram 3500 | 2010 | 59 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side airbags in a frontal |
| Dodge | Ram 3500 | 2010 | 60 | FCA US LLC | Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Dodge | Ram 3500 | 2010 | 61 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Airbags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Airbags. Different airbag inflation rates are possible, based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the airbags inflate to their full size. The airbags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The airbags then quickly deflate while helping to restrain the driver and front passenger. |
| Dodge | Ram 3500 | 2011 | 53 | FCA US LLC | This vehicle has Advanced Front Airbags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Airbag is mounted in the center of the steering wheel. The passenger's Advanced Front Airbag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the airbag covers.  These airbags are certified to the new Federal regulations for Advanced Front Airbags. |
| Dodge | Ram 3500 | 2011 | 54 | FCA US LLC | The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Airbags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Airbags. |
| Dodge | Ram 3500 | 2011 | 55 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors (if equipped). The first stage inflator is triggered immediately during an impact that requires airbag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |

Exhibit 16 - Page 19

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Ram 3500 | 2011 | 59 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side airbags in a frontal |
| Dodge | Ram 3500 | 2011 | 60 | FCA US LLC | Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Airbags, SABIC airbags — if equipped, and front seat belt pretensioners — if equipped, as required, depending on the severity and type of impact. Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Dodge | Ram 3500 | 2011 | 61 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Airbags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Airbags. Different airbag inflation rates are possible, based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the airbags inflate to their full size. The airbags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The airbags then quickly deflate while helping to restrain the driver and front passenger. |
| Dodge | Ram 3500 | 2012 | 57 | FCA US LLC | The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Dodge | Ram 3500 | 2012 | 62 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags — if equipped, SAB air bags — if equipped, and front seat belt pretensioners — if equipped, as required, depending on the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |

Exhibit 16 - Page 20

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Ram 3500 | 2012 | 64 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. Different airbag inflation rates are possible, When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Airbags. Different airbag inflation rates are possible,  based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the airbags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Dodge | Ram 4500 | 2011 | 49 | FCA US LLC | This vehicle has Advanced Front Airbags for both the driver and front passenger (if equipped) as a supplement to the seat belt restraint systems. |
| Dodge | Ram 4500 | 2011 | 50 | FCA US LLC | These airbags are certified to the new Federal regulations for Advanced Airbags. The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Airbags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Airbags. |
| Dodge | Ram 4500 | 2011 | 51 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger (if equipped) airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC). The first stage inflator is triggered immediately during an impact that requires airbag deployment. The timing of the second stage determines whether the output force is low, medium, or high. If a low output is sufficient to meet the need, the remaining gas in the inflator is expended. |
| Dodge | Ram 4500 | 2011 | 54 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front airbags in a frontal collision is required. Based on impact sensor signals a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Airbags, as required, depending on the severity and type of impact. Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |

Exhibit 16 - Page 21

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Ram 4500 | 2011 | 55 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Airbags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Airbags. Different airbag inflation rates are possible, based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the airbags inflate to their full size. The airbags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The airbags then quickly deflate while helping to restrain the driver and front passenger. |
| Dodge | Ram 4500 | 2012 | 52 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger (if equipped) as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the air bag covers. |
| Dodge | Ram 4500 | 2012 | 53 | FCA US LLC | The Driver and Front Passenger Advanced Front Air Bags are certified to the new Federal regulations for Advanced Air Bags. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Dodge | Ram 4500 | 2012 | 54 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger (if equipped) air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC). The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Dodge | Ram 4500 | 2012 | 57 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, and front seat belt pretensioners — if equipped, as required, depending on several factors, including the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on several factors, including the severity and type of collision. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| | Ram 4500 | 2012 | 59 | FCA US LLC | The Driver and Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel (if equipped). When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. Different air bag inflation rates are possible, based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Dodge | Ram 5500 | 2011 | 49 | FCA US LLC | This vehicle has Advanced Front Airbags for both the driver and front passenger (if equipped) as a supplement to the seat belt restraint systems. |
| Dodge | Ram 5500 | 2011 | 50 | FCA US LLC | These airbags are certified to the new Federal regulations for Advanced Airbags. The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Airbags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Airbags. |
| Dodge | Ram 5500 | 2011 | 51 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger (if equipped) airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC). The first stage inflator is triggered immediately during an impact that requires airbag deployment. The timing of the second stage determines whether the output force is low, medium, or high. If a low output is sufficient to meet the need, the remaining gas in the inflator is expended. |
| Dodge | Ram 5500 | 2011 | 54 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front airbags in a frontal collision is required. Based on impact sensor signals a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Airbags, as required, depending on the severity and type of impact. Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. Advanced Front Airbags are not expected to reduce the risk of injury in rear, side or rollover collisions. |
| | Ram 5500 | 2011 | 55 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Airbags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Airbags. Different airbag inflation rates are possible, based on the collision type and severity. |
| Dodge | Ram 5500 | 2012 | 52 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger (if equipped) as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the air bag covers. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Dodge | Ram 5500 | 2012 | 53 | FCA US LLC | The Driver and Front Passenger Advanced Front Air Bags are certified to the new Federal regulations for Advanced Air Bags. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Dodge | Ram 5500 | 2012 | 54 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger (if equipped) air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC). The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Dodge | Ram 5500 | 2012 | 57 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, and front seat belt pretensioners — if equipped, as required, depending on several factors, including the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on several factors, including the severity and type of collision. |
| Dodge | Ram 5500 | 2012 | 59 | FCA US LLC | The Driver and Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel (if equipped). When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. Different air bag inflation rates are possible, based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Fiat | 500 | 2012 | 39 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the air bag covers. In addition, the vehicle is equipped with a Supplemental Driver Side Knee Air Bag mounted in the instrument panel below the steering column.  These air bags are certified to the Federal regulations for Advanced Air Bags. |
| Fiat | 500 | 2012 | 40 | FCA US LLC | The Advanced Front Air Bags are designed to allow the air bags to have different inflation levels based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation level of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation level of the Advanced Front Air Bags. |
| Fiat | 500 | 2012 | 41 | FCA US LLC | The Advanced Front Air Bag system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. |
| Fiat | 500 | 2012 | 45 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, Supplemental Driver Side Knee Air Bag, Supplemental Side Air Bag Inflatable Curtain (SABIC), Supplemental Seat-Mounted Side Air Bags (SAB), and front seat belt pretensioners, as required, depending on the severity and type of impact. Advanced Front Air Bags and Supplemental Driver Side Knee Air Bag are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Fiat | 500 | 2012 | 47 | FCA US LLC | The Driver and Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. Different air bag inflation rates are possible, based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Fiat | 500 | 2013 | 42 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Fiat | 500 | 2013 | 43 | FCA US LLC | The Driver and Passenger Advanced Front Air Bags are certified to new Federal regulations for Advanced Air Bags. The Advanced Front Air Bags are designed to allow the air bags to have different inflation levels based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation level of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation level of the Advanced Front Air Bags. |
| Fiat | 500 | 2013 | 44 | FCA US LLC | The Advanced Front Air Bag system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. |
| Fiat | 500 | 2013 | 48 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, Supplemental Driver Side Knee Air Bag, Supplemental Side Air Bag Inflatable Curtain (SABIC), Supplemental Seat-Mounted Side Air Bags (SAB), and front seat belt pretensioners, as required, depending on several factors, including the severity and type of impact. Advanced Front Air Bags and Supplemental Driver Side Knee Air Bag are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on several factors, including the severity and type of collision. |
| Fiat | 500 | 2013 | 50 | FCA US LLC | The Driver and Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. Different air bag inflation rates are possible, based on several factors, including the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Fiat | 500 | 2014 | 38 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Fiat | 500 | 2014 | 39 | FCA US LLC | The Driver and Passenger Advanced Front Air Bags are certified to new Federal regulations for Advanced Air Bags. The Advanced Front Air Bags are designed to allow the air bags to have different inflation levels based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation level of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation level of the Advanced Front Air Bags. |
| Fiat | 500 | 2014 | 41 | FCA US LLC | The Advanced Front Air Bag system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. |
| Fiat | 500 | 2014 | 45 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, Supplemental Driver Side Knee Air Bag, Supplemental Side Air Bag Inflatable Curtain (SABIC), Supplemental Seat-Mounted Side Air Bags (SAB), and front seat belt pretensioners, as required, depending on several factors, including the severity and type of impact. Advanced Front Air Bags and Supplemental Driver Side Knee Air Bag are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on several factors, including the severity and type of collision. |
| Fiat | 500 | 2014 | 47 | FCA US LLC | Different air bag inflation rates are possible, based on several factors, including the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Fiat | 500 | 2015 | 39 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. |
| Fiat | 500 | 2015 | 41 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors or other system components. The first stage inflator is triggered immediately during an impact that requires air bag deployment. A low energy output is used in less severe collisions. A higher energy output is used for more severe collisions. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is buckled. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Fiat | 500 | 2015 | 42 | FCA US LLC | Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts. |
| Fiat | 500 | 2015 | 42 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The Advanced Front Air Bags fully inflate in less time than it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Fiat | 500 | 2016 | 42 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. |
| Fiat | 500 | 2016 | 43 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors or other system components. The first stage inflator is triggered immediately during an impact that requires air bag deployment. A low energy output is used in less severe collisions. A higher energy output is used for more severe collisions. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is buckled. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Fiat | 500 | 2016 | 44 | FCA US LLC | Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts. |
| Fiat | 500 | 2016 | 45 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The Advanced Front Air Bags fully inflate in less time than it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Fiat | 500 | 2017 | 35 | FCA US LLC | This vehicle has front air bags and lap/shoulder belts for both the driver and front passenger. The front air bags are a supplement to the seat belt restraint systems. |
| Fiat | 500 | 2017 | 36 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors (if equipped) or other system components. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Fiat | 500 | 2017 | 37 | FCA US LLC | The first stage inflator is triggered immediately during an impact that requires air bag deployment. A low energy output is used in less severe collisions. A higher energy output is used for more severe collisions. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is buckled. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. |
| Fiat | 500 | 2017 | 37 | FCA US LLC | Front Air Bags are designed to provide additional protection by supplementing the seat belts. Front air bags are not expected to reduce the risk of injury in rear, side, or rollover collisions. The front air bags will not deploy in all frontal collisions, including some that may produce substantial vehicle damage — for example, some pole collisions, truck underrides, and angle offset collisions. |
| Fiat | 500 | 2017 | 38 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the front air bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the front air bags. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The front air bags fully inflate in less time than it takes to blink your eyes. The front air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Fiat | 500 | 2017 | 42 | FCA US LLC | The Occupant Restraint Controller (ORC) monitors the internal circuits and interconnecting wiring associated with electrical Air Bag System Components listed below:<br>• Occupant Restraint Controller (ORC)<br>• Air Bag Warning Light<br>• Steering Wheel and Column<br>• Instrument Panel<br>• Knee Impact Bolsters<br>• Driver and Front Passenger Air Bags<br>• Supplemental Side Air Bags<br>• Supplemental Knee Air Bags<br>• Front and Side Impact Sensors<br>• Seat Belt Pretensioners<br>• Seat Track Position Sensors<br>• Seat Belt Buckle Switch |
| Fiat | 500 | 2018 | 123 | FCA US LLC | The air bag system must be ready to protect you in a collision. The Occupant Restraint Controller (ORC) monitors the internal circuits and interconnecting wiring associated with the electrical Air Bag System Components. |
| Fiat | 500 | 2018 | 125 | FCA US LLC | This vehicle has front air bags and lap/shoulder belts for both the driver and front passenger. The front air bags are a supplement to the seat belt restraint systems. The driver front air bag is mounted in the center of the steering wheel. The passenger front air bag is mounted in the instrument panel, above the glove compartment. The words "SRS AIRBAG" or "AIRBAG" are embossed on the air bag covers. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Fiat | 500 | 2018 | 126 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors (if equipped) or other system components. The first stage inflator is triggered immediately during an impact that requires air bag deployment. A low energy output is used in less severe collisions. A higher energy output is used for more severe collisions. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is buckled. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. |
| Fiat | 500 | 2018 | 127 | FCA US LLC | Front Air Bags are designed to provide additional protection by supplementing the seat belts. Front air bags are not expected to reduce the risk of injury in rear, side, or rollover collisions. The front air bags will not deploy in all frontal collisions, including some that may produce substantial vehicle damage — for example, some pole collisions, truck underrides, and angle offset collisions. On the other hand, depending on the type and location of impact, front air bags may deploy in crashes with little vehicle front-end damage but that produce a severe initial deceleration. |
| Fiat | 500 | 2018 | 127 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the front air bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the front air bags. The steering wheel hub trim cover and the upper passenger side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The front air bags fully inflate in less time than it takes to blink your eyes. The front air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Fiat | 500 | 2019 | 135 | FCA US LLC | The air bag system must be ready to protect you in a collision. The Occupant Restraint Controller (ORC) monitors the internal circuits and interconnecting wiring associated with the electrical Air Bag System Components. |
| Fiat | 500 | 2019 | 137 | FCA US LLC | This vehicle has front air bags and lap/shoulder belts for both the driver and front passenger. The front air bags are a supplement to the seat belt restraint systems. The driver front air bag is mounted in the center of the steering wheel. The passenger front air bag is mounted in the instrument panel, above the glove compartment. The words "SRS AIRBAG" or "AIRBAG" are embossed on the air bag covers. |
| Fiat | 500 | 2019 | 138 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors (if equipped) or other system components. The first stage inflator is triggered immediately during an impact that requires air bag deployment. A low energy output is used in less severe collisions. A higher energy output is used for more severe collisions. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is buckled. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. |

| Brand | Vehicle | Year | Page | Author | Statement |
|---|---|---|---|---|---|
| Fiat | 500 | 2019 | 139 | FCA US LLC | Front Air Bags are designed to provide additional protection by supplementing the seat belts. Front air bags are not expected to reduce the risk of injury in rear, side, or rollover collisions. The front air bags will not deploy in all frontal collisions, including some that may produce substantial vehicle damage — for example, some pole collisions, truck underrides, and angle offset collisions. |
| Fiat | 500 | 2019 | 139 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the front air bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the front air bags. The steering wheel hub trim cover and the upper passenger side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The front air bags fully inflate in less time than it takes to blink your eyes. The front air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Compass | 2010 | 56 | FCA US LLC | This vehicle has airbags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's front airbag is mounted in the center of the steering wheel. The passenger's front airbag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the airbag covers.  These airbags are certified to the new Federal regulations for Advanced Airbags. The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation that are based on the severity and type of collision. |
| Jeep | Compass | 2010 | 58 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the impact sensors at the front of the car. The first stage inflator is triggered immediately during an impact that requires airbag deployment. The timing of the second stage determines whether the output force is low, medium, or high. If a low output is sufficient to meet the need, the remaining gas in the inflator is expended. |
| Jeep | Compass | 2010 | 63 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side airbags in a frontal or side collision is required. Based on the impact sensors signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Airbags, SABIC airbags, Supplemental Side Seat Airbags—if equipped, and front seat belt pretensioners — if equipped, as required, depending on severity and type of impact. Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Jeep | Compass | 2010 | 64 | FCA US LLC | The Advanced Front Airbags will not deploy in all frontal collisions, including some that may produce substantial vehicle damage — for example, some pole collisions, truck underrides, and angle offset collisions. On the other hand, depending on the type and location of impact, Advanced Front Airbags may deploy in crashes with little vehicle front-end damage but that produce a severe initial deceleration. |
| Jeep | Compass | 2010 | 65 | FCA US LLC | The Driver and Passenger Airbag/Inflator Units are located in the center of the steering wheel and the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the airbags, it signals the inflator units. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Compass | 2010 | 65 | FCA US LLC | Different airbag inflation rates are possible, based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the bags inflate to their full size. The bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Compass | 2011 | 60 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the air bag covers.  These air bags are certified to the new Federal regulations for Advanced Air Bags. |
| Jeep | Compass | 2011 | 61 | FCA US LLC | The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Compass | 2011 | 62 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Jeep | Compass | 2011 | 66 | FCA US LLC | Along with seat belts and pretensioners, Advanced Front Air Bags work with the knee bolsters to provide improved protection for the driver and front passenger. Side air bags also work with seat belts to improve occupant protection. |
| Jeep | Compass | 2011 | 66 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags, Supplemental Seat-Mounted Side Air Bags — if equipped, Active Head Restraints, and front seat belt pretensioners, as required, depending on the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Jeep | Compass | 2011 | 68 | FCA US LLC | The Driver and Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Compass | 2011 | 68 | FCA US LLC | The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Compass | 2012 | 61 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the air bag covers.  The Driver and Front Passenger Advanced Front Air Bags are certified to the new Federal regulations for Advanced Air Bags. |
| Jeep | Compass | 2012 | 62 | FCA US LLC | The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Compass | 2012 | 63 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Jeep | Compass | 2012 | 67 | FCA US LLC | Along with seat belts and pretensioners, Advanced Front Air Bags work with the knee bolsters to provide improved protection for the driver and front passenger. Side air bags also work with seat belts to improve occupant protection. |
| Jeep | Compass | 2012 | 67 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags, Supplemental Seat-Mounted Side Air Bags — if equipped, and front seat belt pretensioners, as required, depending on several factors, including the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on several factors, including the severity and type of collision. |
| Jeep | Compass | 2012 | 69 | FCA US LLC | The Driver and Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Compass | 2012 | 69 | FCA US LLC | The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Compass | 2013 | 62 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the air bag covers. The Driver and Front Passenger Advanced Front Air Bags are certified to the new Federal regulations for Advanced Air Bags. |
| Jeep | Compass | 2013 | 63 | FCA US LLC | The Driver and Front Passenger Advanced Front Air Bags are certified to the new Federal regulations for Advanced Air Bags. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Compass | 2013 | 64-65 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Jeep | Compass | 2013 | 68 | FCA US LLC | Along with seat belts and pretensioners, Advanced Front Air Bags work with the knee impact bolsters to provide improved protection for the driver and front passenger. Side air bags also work with seat belts to improve occupant protection. |
| Jeep | Compass | 2013 | 69 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags, Supplemental Seat-Mounted Side Air Bags — if equipped, and front seat belt pretensioners, as required, depending on several factors, including the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on several factors, including the severity and type of collision. |
| Jeep | Compass | 2013 | 70 | FCA US LLC | The Driver and Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel. |
| Jeep | Compass | 2013 | 71 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Compass | 2013 | 71 | FCA US LLC | The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Compass | 2014 | 61 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the air bag covers.  The Driver and Front Passenger Advanced Front Air Bags are certified to the new Federal regulations for Advanced Air Bags. |
| Jeep | Compass | 2014 | 62 | FCA US LLC | The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Compass | 2014 | 63 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Jeep | Compass | 2014 | 67 | FCA US LLC | Along with seat belts and pretensioners, Advanced Front Air Bags work with the knee impact bolsters to provide improved protection for the driver and front passenger. Side air bags also work with seat belts to improve occupant protection. |
| Jeep | Compass | 2014 | 67 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags, Supplemental Seat-Mounted Side Air Bags — if equipped, and front seat belt pretensioners, as required, depending on several factors, including the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on several factors, including the severity and type of collision. |
| Jeep | Compass | 2014 | 69 | FCA US LLC | The Driver and Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. |
| Jeep | Compass | 2014 | 69 | FCA US LLC | The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Compass | 2015 | 63 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the air bag covers. |
| Jeep | Compass | 2015 | 64 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors or other system components. The first stage inflator is triggered immediately during an impact that requires air bag deployment. A low energy output is used in less severe collisions. A higher energy output is used for more severe collisions. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. |
| Jeep | Compass | 2015 | 65 | FCA US LLC | Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts. |
| Jeep | Compass | 2015 | 66 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The Advanced Front Air Bags fully inflate in less time than it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Compass | 2015 | 64 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. |
| Jeep | Compass | 2015 | 65 | FCA US LLC | Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts. |
| Jeep | Compass | 2015 | 66 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Compass | 2016 | 61 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words "SRS AIRBAG" or "AIRBAG" are embossed on the air bag covers. |
| Jeep | Compass | 2016 | 62 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors or other system components. The first stage inflator is triggered immediately during an impact that requires air bag deployment. A low energy output is used in less severe collisions. A higher energy output is used for more severe collisions. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. |
| Jeep | Compass | 2016 | 63 | FCA US LLC | Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts. |
| Jeep | Compass | 2016 | 64 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The Advanced Front Air Bags fully inflate in less time than it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Compass | 2017 | 166 | FCA US LLC | The air bag system must be ready to protect you in a collision. The Occupant Restraint Controller (ORC) monitors the internal circuits and interconnecting wiring associated with the electrical Air Bag System Components. |
| Jeep | Compass | 2017 | 168 | FCA US LLC | This vehicle has front air bags and lap/shoulder belts for both the driver and front passenger. The front air bags are a supplement to the seat belt restraint systems. The driver front air bag is mounted in the center of the steering wheel. The passenger front air bag is mounted in the instrument panel, above the glove compartment. The words "SRS AIRBAG" or "AIRBAG" are embossed on the air bag covers. |
| Jeep | Compass | 2017 | 168 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors (if equipped) or other system components. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Compass | 2017 | 169 | FCA US LLC | The first stage inflator is triggered immediately during an impact that requires air bag deployment. A low energy output is used in less severe collisions. A higher energy output is used for more severe collisions. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is buckled. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. |
| Jeep | Compass | 2017 | 170 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the front air bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the front air bags. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The front air bags fully inflate in less time than it takes to blink your eyes. The front air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Liberty | 2010 | 56 | FCA US LLC | This vehicle has airbags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's front airbag is mounted in the steering wheel. The passenger's front airbag is mounted in the instrument panel, above the glove compartment. The words SRS/AIRBAG are embossed on the airbag covers. |
| Jeep | Liberty | 2010 | 58 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the impact sensors at the front of the car. |
| Jeep | Liberty | 2010 | 59 | FCA US LLC | The first stage inflator is triggered immediately during an impact that requires airbag deployment. The timing of the second stage determines whether the output force is low, medium, or high. If a low output is sufficient to meet the need, the remaining gas in the inflator is expended. |
| Jeep | Liberty | 2010 | 61 | FCA US LLC | Along with seat belts and pretensioners, Advanced Front Airbags work with the knee bolsters to provide improved protection for the driver and front passenger. Side airbags also work with seat belts to improve occupant protection. |
| Jeep | Liberty | 2010 | 63 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. Based on the impact sensors signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Airbags, side airbags, and front seat belt, as required, depending on each type of impact. Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. Advanced Front Airbags are not expected to reduce the risk of injury in rear, side, or rollover collisions. The Advanced Front Airbags will not deploy in all frontal collisions, including some that may produce substantial vehicle damage — for example, some pole collisions, truck underrides, and angle offset collisions. On the other hand, depending on the type and location of impact, Advanced Front Airbags may deploy in crashes with little vehicle front-end damage but that produce a severe initial deceleration. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Liberty | 2010 | 63-64 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] also monitors the readiness of the electronic parts of the air bag system whenever the ignition switch is in the START or ON/RUN position. |
| Jeep | Liberty | 2010 | 64 | FCA US LLC | The Occupant Classification System (OCS) is part of a Federally regulated safety system required for this vehicle. It is designed to turn off the front passenger airbag for an empty seat and for occupants classified in a category other than that of an adult. This could be a child, teenager, or even a small size adult. |
| Jeep | Liberty | 2010 | 68 | FCA US LLC | The Driver and Passenger Airbag/Inflator Units are located in the center of the steering wheel and the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the airbags, it signals the inflator units. |
| Jeep | Liberty | 2010 | 68 | FCA US LLC | Different airbag inflation rates are possible based on collision severity and type. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the bags inflate to their full size. The bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Liberty | 2011 | 59 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS/AIRBAG are embossed on the air bag covers.  These air bags are certified to the new Federal regulations for Advanced Air Bags. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on the severity and type of collision. |
| Jeep | Liberty | 2011 | 60 | FCA US LLC | This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Liberty | 2011 | 61 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Jeep | Liberty | 2011 | 64 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, Supplemental Side Air Bag Inflatable Curtain (SABIC), and front seat belt pretensioners, as required, depending on the severity and type of impact. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Liberty | 2011 | 65 | FCA US LLC | Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. Advanced Front Air Bags are not expected to reduce the risk of injury in rear, side, or rollover collisions. |
| Jeep | Liberty | 2011 | 70 | FCA US LLC | The Driver And Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. |
| Jeep | Liberty | 2011 | 70 | FCA US LLC | The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Liberty | 2012 | 59 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS/ AIRBAG are embossed on the air bag covers.  These air bags are certified to the new Federal regulations for Advanced Air Bags. |
| Jeep | Liberty | 2012 | 60 | FCA US LLC | This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Liberty | 2012 | 61 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Jeep | Liberty | 2012 | 65 | FCA US LLC | Along with seat belts and pretensioners, Advanced Front Air Bags work with the knee bolsters to provide improved protection for the driver and front passenger. Side air bags also work with seat belts to improve occupant protection. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Liberty | 2012 | 65 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, Supplemental Side Air Bag Inflatable Curtain (SABIC), and front seat belt pretensioners, as required, depending on the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Jeep | Liberty | 2012 | 70 | FCA US LLC | The Driver And Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. Different air bag inflation rates are possible based on collision severity and type. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Patriot | 2010 | 56 | FCA US LLC | This vehicle has Advanced Front Airbags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Airbag is mounted in the center of the steering wheel. The passenger's Advanced Front Airbag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the airbag covers.  These airbags are certified to the new Federal regulations for Advanced Airbags. The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation that are based on the severity and type of collision. |
| Jeep | Patriot | 2010 | 57 | FCA US LLC | This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Airbags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Airbags. |
| Jeep | Patriot | 2010 | 58 | FCA US LLC | The Advanced Front Airbag system has multistage driver and front passenger airbags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires airbag deployment. The timing of the second stage determines whether the output force is low, medium, or high. If a low output is sufficient to meet the need, the remaining gas in the inflator is expended. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Patriot | 2010 | 64 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side airbags in a frontal or side collision is required. Based on the impact sensors signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Airbags, SABIC airbags, Supplemental Seat-Mounted Side Airbags — if equipped, and front seat belt pretensioners — if equipped, as required, depending on the severity and type of impact. Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Jeep | Patriot | 2010 | 65 | FCA US LLC | The Driver and Passenger Airbag Inflator Units are located in the center of the steering wheel and the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Airbags, it signals the inflator units. |
| Jeep | Patriot | 2011 | 60 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the air bag covers. These air bags are certified to the new Federal regulations for Advanced Air Bags. |
| Jeep | Patriot | 2011 | 61 | FCA US LLC | The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Patriot | 2011 | 66 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags, Supplemental Seat-Mounted Side Air Bags — if equipped, Active Head Restraints, and front seat belt pretensioners, as required, depending on the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Jeep | Patriot | 2011 | 68 | FCA US LLC | The Driver and Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. |
| Jeep | Patriot | 2012 | 61 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the air bag covers. The Driver and Front Passenger Advanced Front Air Bags are certified to the new Federal regulations for Advanced Air Bags. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Patriot | 2012 | 62 | FCA US LLC | The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Patriot | 2012 | 62 | FCA US LLC | The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Patriot | 2012 | 67 | FCA US LLC | Along with seat belts and pretensioners, Advanced Front Air Bags work with the knee bolsters to provide improved protection for the driver and front passenger. Side air bags also work with seat belts to improve occupant protection. |
| Jeep | Patriot | 2012 | 67 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags, Supplemental Seat-Mounted Side Air Bags — if equipped, and front seat belt pretensioners, as required, depending on several factors, including the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on several factors, including the severity and type of collision. |
| Jeep | Patriot | 2012 | 69 | FCA US LLC | The Driver and Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. |
| Jeep | Patriot | 2013 | 61 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the air bag covers. |
| Jeep | Patriot | 2013 | 62 | FCA US LLC | The Driver and Passenger Advanced Front Air Bags are certified to new Federal regulations. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Patriot | 2013 | 64 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Jeep | Patriot | 2013 | 68 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags, Supplemental Seat-Mounted Side Air Bags — if equipped, and front seat belt pretensioners, as required, depending on several factors, including the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on several factors, including the severity and type of collision. |
| Jeep | Patriot | 2013 | 70 | FCA US LLC | The Driver and Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. Different air bag inflation rates are possible, based on several factors, including the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Patriot | 2014 | 62 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG are embossed on the air bag covers. NOTE: The Driver and Passenger Advanced Front Air Bags are certified to new Federal regulations. |
| Jeep | Patriot | 2014 | 63 | FCA US LLC | The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on the severity and type of collision. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Patriot | 2014 | 64 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Jeep | Patriot | 2014 | 68 | FCA US LLC | Along with seat belts and pretensioners, Advanced Front Air Bags work with the knee impact bolsters to provide improved protection for the driver and front passenger. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Patriot | 2014 | 68 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags in a frontal or side collision is required. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, SABIC air bags, Supplemental Seat-Mounted Side Air Bags, and front seat belt pretensioners, as required, depending on several factors, including the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on several factors, including the severity and type of collision. |
| Jeep | Patriot | 2014 | 70 | FCA US LLC | The Driver and Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. Different air bag inflation rates are possible, based on several factors, including the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Patriot | 2015 | 62 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words "SRS AIRBAG" or "AIRBAG" are embossed on the air bag covers. |
| Jeep | Patriot | 2015 | 63 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors or other system components. The first stage inflator is triggered immediately during an impact that requires air bag deployment. A low energy output is used in less severe collisions. A higher energy output is used for more severe collisions. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is buckled. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Patriot | 2015 | 64 | FCA US LLC | Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts. |
| Jeep | Patriot | 2015 | 65 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. |
| Jeep | Patriot | 2016 | 60 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Patriot | 2016 | 61-62 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors or other system components. The first stage inflator is triggered immediately during an impact that requires air bag deployment. A low energy output is used in less severe collisions. A higher energy output is used for more severe collisions. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is buckled. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Patriot | 2016 | 63 | FCA US LLC | Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts. |
| Jeep | Patriot | 2016 | 63 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. |
| Jeep | Patriot | 2017 | 165 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors (if equipped) or other system components. The first stage inflator is triggered immediately during an impact that requires air bag deployment. A low energy output is used in less severe collisions. A higher energy output is used for more severe collisions. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is buckled. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Patriot | 2017 | 171 | FCA US LLC | The Occupant Restraint Controller (ORC) monitors the internal circuits and interconnecting wiring associated with electrical Air Bag System Components listed below:<br>• Occupant Restraint Controller (ORC)<br>• Air Bag Warning Light<br>• Steering Wheel and Column<br>• Instrument Panel<br>• Knee Impact Bolsters<br>• Driver and Front Passenger Air Bags<br>• Supplemental Side Air Bags<br>• Front and Side Impact Sensors<br>• Seat Belt Pretensioners<br>• Seat Track Position Sensors<br>• Seat Belt Buckle Switch |
| Jeep | Wrangler | 2010 | 50 | FCA US LLC | This vehicle has Advanced Front Airbags for both the driver and right front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Airbag is mounted in the steering wheel. The front passenger airbag is mounted in the instrument panel, above the glove compartment. The letters SRS are embossed on the airbag covers. NOTE: These airbags are certified to the new Federal regulations for Advanced Airbags. |
| Jeep | Wrangler | 2010 | 51 | FCA US LLC | The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation that are based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Airbags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Airbags. |
| Jeep | Wrangler | 2010 | 53 | FCA US LLC | The Advanced Front Airbags have a multistage inflator design. This allows the airbag to have different rates of inflation that are based on the severity and type of collision. Along with the seat belts, Advanced Front Airbags work with the instrument panel knee bolsters to provide improved protection for the driver and front passenger. Side airbags also work with seat belts to improve occupant protection. |
| Jeep | Wrangler | 2010 | 55 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side airbags is required in a frontal or side collision. Based on the impact sensors signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Airbags, side airbags — if equipped, and front seat belt pretensioners — if equipped, as required, depending on each type of impact. Advanced Front Airbags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Wrangler | 2010 | 56 | FCA US LLC | The Advanced Front Airbags will not deploy in all frontal collisions, including some that may produce substantial vehicle damage — for example, some pole collisions, truck underrides, and angle offset collisions. On the other hand, depending on the type and location of impact, Advanced Front Airbags may deploy in crashes with little vehicle front-end damage but that produce a severe initial deceleration. |
| Jeep | Wrangler | 2010 | 56 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] also monitors the readiness of the electronic parts of the airbag system whenever the ignition switch is in the START or ON positions. |
| Jeep | Wrangler | 2010 | 57 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Airbags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Airbags. Different airbag inflation rates are possible, based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the airbags inflate to their full size. The airbags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The airbags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Wrangler | 2011 | 59 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and right front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the steering wheel. The Advanced Front Passenger Air Bag is mounted in the instrument panel, above the glove compartment. The letters SRS are embossed on the air bag covers. NOTE: These air bags are certified to the new Federal regulations for Advanced Front Air Bags. |
| Jeep | Wrangler | 2011 | 60 | FCA US LLC | The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Wrangler | 2011 | 61 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Jeep | Wrangler | 2011 | 63 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags is required in a frontal or side collision. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, Supplemental Seat-Mounted Side Air Bags (SAB)—if equipped, and front seat belt pretensioners, as required, depending on the severity and type of impact. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Wrangler | 2011 | 64 | FCA US LLC | Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. Advanced Front Air Bags are not expected to reduce the risk of injury in rear, side, or rollover collisions. |
| Jeep | Wrangler | 2011 | 65 | FCA US LLC | The Driver and Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. |
| Jeep | Wrangler | 2011 | 66 | FCA US LLC | The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Wrangler | 2012 | 58 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and right front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the steering wheel. The Advanced Front Passenger Air Bag is mounted in the instrument panel, above the glove compartment. The letters SRS are embossed on the air bag covers. |
| Jeep | Wrangler | 2012 | 59 | FCA US LLC | NOTE: The Driver and Front Passenger Advanced Front Air Bags are certified to the new Federal regulations for Advanced Air Bags. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Wrangler | 2012 | 60 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Jeep | Wrangler | 2012 | 63 | FCA US LLC | Along with seat belts and pretensioners, Advanced Front Air Bags work with the knee bolsters to provide improved protection for the driver and front passenger. Side air bags also work with seat belts to improve occupant protection. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Wrangler | 2012 | 63 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags is required in a frontal or side collision. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, Supplemental Seat-Mounted Side Air Bags (SAB)—if equipped, and front seat belt pretensioners, as required, depending on several factors, including the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on several factors, including the severity and type of collision. |
| Jeep | Wrangler | 2012 | 65 | FCA US LLC | The Driver and Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. Different air bag inflation rates are possible, based on the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Wrangler | 2013 | 64 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and right front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the steering wheel. The Advanced Front Passenger Air Bag is mounted in the instrument panel, above the glove compartment. The letters SRS are embossed on the air bag covers. NOTE: The Driver and Passenger Advanced Front Air Bags are certified to new Federal regulations. |
| Jeep | Wrangler | 2013 | 65 | FCA US LLC | The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Wrangler | 2013 | 66 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. This low output is used in less severe collisions. A higher energy output is used for more severe collisions. |

| Brand | Vehicle | Year | Page | Author | Statement |
|---|---|---|---|---|---|
| Jeep | Wrangler | 2013 | 69 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags is required in a frontal or side collision. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, Supplemental Seat-Mounted Side Air Bags (SAB)—if equipped, and front seat belt pretensioners, as required, depending on the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Jeep | Wrangler | 2013 | 71 | FCA US LLC | When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. Different air bag inflation rates are possible, based on several factors, including the collision type and severity. The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Wrangler | 2014 | 64 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and right front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the steering wheel. The Advanced Front Passenger Air Bag is mounted in the instrument panel, above the glove compartment. The letters SRS are embossed on the air bag covers. |
| Jeep | Wrangler | 2014 | 65 | FCA US LLC | The Driver and Passenger Advanced Front Air Bags are certified to new Federal regulations. The Advanced Front Air Bags have a multistage inflator design. This allows the air bag to have different rates of inflation that are based on several factors, including the severity and type of collision. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is fastened. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Wrangler | 2014 | 66 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors. The first stage inflator is triggered immediately during an impact that requires air bag deployment. |
| Jeep | Wrangler | 2014 | 69 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] is part of a Federally regulated safety system required for this vehicle. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Wrangler | 2014 | 70 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] determines if deployment of the front and/or side air bags is required in a frontal or side collision. Based on the impact sensor's signals, a central electronic ORC [Occupant Restraint Controller, aka ACU] deploys the Advanced Front Air Bags, Supplemental Seat-Mounted Side Air Bags (SAB)—if equipped, and front seat belt pretensioners, as required, depending on the severity and type of impact. Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts in certain frontal collisions depending on the severity and type of collision. |
| Jeep | Wrangler | 2014 | 70 | FCA US LLC | The ORC [Occupant Restraint Controller, aka ACU] also monitors the readiness of the electronic parts of the air bag system whenever the ignition switch is in the START or ON/RUN positions. |
| Jeep | Wrangler | 2014 | 71 | FCA US LLC | The Driver and Passenger Advanced Front Air Bag Inflator Units are located in the center of the steering wheel and on the right side of the instrument panel. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. |
| Jeep | Wrangler | 2014 | 72 | FCA US LLC | The steering wheel hub trim cover and the upper right side of the instrument panel separate and fold out of the way as the air bags inflate to their full size. The air bags fully inflate in about 50 to 70 milliseconds. This is about half of the time it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Wrangler | 2015 | 63 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words SRS AIRBAG or AIRBAG are embossed on the air bag covers. |
| Jeep | Wrangler | 2015 | 65 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors or other system components. The first stage inflator is triggered immediately during an impact that requires air bag deployment. A low energy output is used in less severe collisions. A higher energy output is used for more severe collisions. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is buckled. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Wrangler | 2015 | 66 | FCA US LLC | Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts.   Because air bag sensors measure vehicle deceleration over time, vehicle speed and damage by themselves are not good indicators of whether or not an air bag should have deployed. Seat belts are necessary for your protection in all collisions, and also are needed to help keep you in position, away from an inflating air bag. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the Advanced Front Air Bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the Advanced Front Air Bags. |
| Jeep | Wrangler | 2015 | 67 | FCA US LLC | The Advanced Front Air Bags fully inflate in less time than it takes to blink your eyes. The air bags then quickly deflate while helping to restrain the driver and front passenger. |
| Jeep | Wrangler | 2016 | 64 | FCA US LLC | This vehicle has Advanced Front Air Bags for both the driver and front passenger as a supplement to the seat belt restraint systems. The driver's Advanced Front Air Bag is mounted in the center of the steering wheel. The passenger's Advanced Front Air Bag is mounted in the instrument panel, above the glove compartment. The words "SRS AIRBAG" or "AIRBAG" are embossed on the air bag covers. |
| Jeep | Wrangler | 2016 | 65 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors or other system components. The first stage inflator is triggered immediately during an impact that requires air bag deployment. A low energy output is used in less severe collisions. A higher energy output is used for more severe collisions. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is buckled. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. |
| Jeep | Wrangler | 2016 | 66 | FCA US LLC | Advanced Front Air Bags are designed to provide additional protection by supplementing the seat belts. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Wrangler | 2017 | 243 | FCA US LLC | Some of the safety features described in this section may be standard equipment on some models, or may be optional equipment on others. If you are not sure, ask your authorized dealer. The air bag system must be ready to protect you in a collision. The Occupant Restraint Controller (ORC) monitors the internal circuits and interconnecting wiring associated with the electrical Air Bag System Components. |
| Jeep | Wrangler | 2017 | 244 | FCA US LLC | This vehicle has front air bags and lap/shoulder belts for both the driver and front passenger. The front air bags are a supplement to the seat belt restraint systems. The driver front air bag is mounted in the center of the steering wheel. The passenger front air bag is mounted in the instrument panel, above the glove compartment. The words "SRS AIRBAG" or "AIRBAG" are embossed on the air bag covers. |
| Jeep | Wrangler | 2017 | 245 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors (if equipped) or other system components. The first stage inflator is triggered immediately during an impact that requires air bag deployment. A low energy output is used in less severe collisions. A higher energy output is used for more severe collisions. |
| Jeep | Wrangler | 2017 | 246 | FCA US LLC | The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. |
| Jeep | Wrangler | 2017 | 246 | FCA US LLC | Front Air Bags are designed to provide additional protection by supplementing the seat belts. Front air bags are not expected to reduce the risk of injury in rear, side, or rollover collisions. The front air bags will not deploy in all frontal collisions, including some that may produce substantial vehicle damage — for example, some pole collisions, truck underrides, and angle offset collisions. On the other hand, depending on the type and location of impact, front air bags may deploy in crashes with little vehicle front-end damage but that produce a severe initial deceleration. Because air bag sensors measure vehicle deceleration over time, vehicle speed and damage by themselves are not good indicators of whether or not an air bag should have deployed. Seat belts are necessary for your protection in all collisions, and also are needed to help keep you in position, away from an inflating air bag. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the front air bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the front air bags. |
| Jeep | Wrangler | 2018 | 256 | FCA US LLC | Some of the safety features described in this section may be standard equipment on some models, or may be optional equipment on others. If you are not sure, ask an authorized dealer. The air bag system must be ready to protect you in a collision. The Occupant Restraint Controller (ORC) monitors the internal circuits and interconnecting wiring associated with the electrical Air Bag System Components. |
| Jeep | Wrangler | 2018 | 258 | FCA US LLC | This vehicle has front air bags and lap/shoulder belts for both the driver and front passenger. The front air bags are a supplement to the seat belt restraint systems. The driver front air bag is mounted in the center of the steering wheel. The passenger front air bag is mounted in the instrument panel, above the glove compartment. The words "SRS AIRBAG" or "AIRBAG" are embossed on the air bag covers. |

| Brand | Vehicle | Year | Page | Author | Statement |
|-------|---------|------|------|--------|-----------|
| Jeep | Wrangler | 2018 | 258 | FCA US LLC | The Advanced Front Air Bag system has multistage driver and front passenger air bags. This system provides output appropriate to the severity and type of collision as determined by the Occupant Restraint Controller (ORC), which may receive information from the front impact sensors (if equipped) or other system components. |
| Jeep | Wrangler | 2018 | 259 | FCA US LLC | The first stage inflator is triggered immediately during an impact that requires air bag deployment. A low energy output is used in less severe collisions. A higher energy output is used for more severe collisions. This vehicle may be equipped with a driver and/or front passenger seat belt buckle switch that detects whether the driver or front passenger seat belt is buckled. The seat belt buckle switch may adjust the inflation rate of the Advanced Front Air Bags. This vehicle may be equipped with driver and/or front passenger seat track position sensors that may adjust the inflation rate of the Advanced Front Air Bags based upon seat position. This vehicle has an Occupant Classification System ("OCS") in the front passenger seat. The OCS is designed to activate or deactivate the Passenger Advanced Front Air Bag depending on the occupant's seated weight. |
| Jeep | Wrangler | 2018 | 260 | FCA US LLC | Front Air Bags are designed to provide additional protection by supplementing the seat belts. Front air bags are not expected to reduce the risk of injury in rear, side, or rollover collisions. The front air bags will not deploy in all frontal collisions, including some that may produce substantial vehicle damage — for example, some pole collisions, truck underrides, and angle offset collisions. On the other hand, depending on the type and location of impact, front air bags may deploy in crashes with little vehicle front-end damage but that produce a severe initial deceleration. Because air bag sensors measure vehicle deceleration over time, vehicle speed and damage by themselves are not good indicators of whether or not an air bag should have deployed. Seat belts are necessary for your protection in all collisions, and also are needed to help keep you in position, away from an inflating air bag. When the ORC [Occupant Restraint Controller, aka ACU] detects a collision requiring the front air bags, it signals the inflator units. A large quantity of non-toxic gas is generated to inflate the front air bags. |
| Jeep | Wrangler | 2018 | 260 | FCA US LLC | The OCS is part of a Federally regulated safety system for this vehicle. It is designed to activate or deactivate the Passenger Advanced Front Air Bag depending on the occupant's seated weight. |
| Jeep | Wrangler | 2018 | 261 | FCA US LLC | The Occupant Classification Module (OCM) is located underneath the front passenger seat. The Sensor is located beneath the passenger seat cushion foam. Any weight on the seat will be sensed by the Sensor. The OCM uses input from the Sensor to determine the front passenger's most probable classification. The OCM communicates this information to the ORC. The ORC [Occupant Restraint Controller, aka ACU] uses the classification to determine whether it should activate or deactivate the Passenger Advanced Front Air Bag. |